**David LAUER, Plaintiff–Appellant,**

v.

Warden TREON; Director Texas Department of Criminal Justice Institutional Division; NFN Wathen, Assistant Warden; NFN Mooneyham; John Doe, A–B; NFN Ranjel; NFN Hardigree, Sergeant; NFN Contarez, Lieutenant; NFN Selzman, Correctional Officer; NFN Stewart, Correctional Officer; NFN Monroe, Correctional Officer; NFN Stocker, Correctional Officer; NFN Milbern, Mail Room Supervisor; NFN Ford, Law Library Supervisor; NFN Wil-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

son, Physician Assistant; NFN Potter, Doctor; Dr. Kalmanov; NFN Wright, Classifications, Defendants–Appellees.

No. 03–10914.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 10, 2003.

David D. Lauer, pro se, Gatesville, TX, for Plaintiff–Appellant.

Before DAVIS, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM.[*]

David Lauer, Texas prisoner # 1069082, has moved this court for leave to proceed *in forma pauperis* (IFP) in an appeal from the district court's dismissal of his 42 U.S.C. § 1983 suit. In denying Lauer's motion to proceed IFP on appeal, the district court certified under 28 U.S.C. § 1915(a)(3) and FED. R.APP. P. 24(a) that the appeal is not taken in good faith because Lauer did not obtain permission from the court to file the underlying suit. By moving to appeal IFP, Lauer has challenged the district court's certification. *See Baugh v. Taylor*, 117 F.3d 197, 202 (5th Cir.1997).

The district court adopted the reason for dismissing Lauer's suit when it certified that the appeal was not taken in good faith. The district court did not err in certifying the appeal was not taken in good faith or in dismissing Lauer's 42 U.S.C. § 1983 suit. In the Western District of Texas, Lauer is barred from initiating any new civil action without first obtaining leave of the court. We have previously affirmed sanctions of this sort. *See Murphy v. Collins*, 26 F.3d 541, 544 (5th Cir. 1994). Further, Miscellaneous Order No. 48 (N.D.Tex.) permits each federal district court in Texas to honor the sanctions imposed by another federal court in Texas. *See Balawajder v. Scott*, 160 F.3d 1066, 1068 (5th Cir.1998).

Because Lauer has not shown that his appeal will present legal points arguable on their merits, IFP is DENIED and the appeal is DISMISSED AS FRIVOLOUS. *See Baugh* 117 F.3d at 202; *Howard v. King*, 707 F.2d 215, 220 (5th Cir.1983); 5TH CIR. R. 42.2. The dismissal of this appeal counts as a strike under 28 U.S.C. § 1915(g). *See Patton v. Jefferson Correctional Center*, 136 F.3d 458, 461, 463–64 (5th Cir.1998). Lauer has one strike already. *Lauer v. Frasier*, 1:01–CV–072 (W.D.Tex.2001); *see Patton*, 136 F.3d at 463–64. Lauer is warned that, if he accumulates three strikes pursuant to 28 U.S.C. § 1915(g), he may not proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

IFP DENIED; APPEAL DISMISSED AS FRIVOLOUS; SANCTION WARNING ISSUED.

---

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.